## ATTACHMENT A:          DEFENDANTS' TRIAL EXHIBIT LIST

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 1. | April 26, 1991 letter from Nicholas Athanail to Doug Sages | UCI 000643 – 644 |
| 2. | June 25, 1991 letter from Doug Sages to James Hellwig | UCI 000645 – 646 |
| 3. | June 1991 Spy Magazine | WWE/WAR 001201 – 001202 |
| 4. | July 10, 1991 handwritten letter from James Hellwig to Vince McMahon | WWE/WAR 001532 –001536 |
| 5. | July 13, 1991 letter from Vince McMahon to James Hellwig | WWE/WAR 001208 |
| 6. | July 30, 1991 Titan Sports Inc. pay stub reflecting payment for  Ultimate Warrior's Wrestlemania VII appearance in March 1991 | UCI 000651 |
| 7. | July 31, 1991 WWF wrestler card for Moncton Coliseum event in Moncton, Nebraska | WWE/WAR 001209 – 001213 |
| 8. | August 1, 1991 WWF wrestler card for Oshawa Civic Auditorium event in Oshawa, Ontario | WWE/WAR 001214 – 001217 |
| 9. | August 2, 1991 WWF wrestler card for Civic Arena event in Pittsburgh, Pennsylvania | WWE/WAR 001218 – 001223 |
| 10. | August 8, 1991 Pro Wrestling Torch Weekly | WWE/WAR 002286 – 002288 |
| 11. | August 15, 1991 interoffice memorandum from Linda McMahon to J.J. Dillon | WWE/WAR 001224 |
| 12. | August 26, 1991 WWF wrestler card for Madison Square Garden event in New York, New York | WWE/WAR 001225 – 001231 |
| 13. | August 26, 1991 letter from Vince McMahon to James Hellwig | WWE/WAR 001538 – 001541 |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 14. | August 27, 1991 memorandum from Vince McMahon to all Titan personnel | WWE/WAR 001527 |
| 15. | September 6, 1991 Wrestling Observer Newsletter | WWE/WAR 002289 – 002298 |
| 16. | October 11, 1991 letter from Doug Sages to James Hellwig | UCI 000647 – 648 |
| 17. | Undated handwritten letter from James Hellwig to Vince McMahon | WWE/WAR 001528 – 001530 |
| 18. | October 25, 1991 letter from Vince McMahon to James Hellwig | WWE/WAR 001531 |
| 19. | December 31, 1991 letter from Doug Sages to James Hellwig | UCI 000649 – 650 |
| 20. | James Hellwig royalty earnings for 1/1/88 to 11/9/92 | UCI 000652 |
| 21. | WWF talent royalty earnings report for calendar years 1990 to 1998 | UCI 000653 – 655 |
| 22. | June 23, 1992 Village Voice | WWE/WAR 001245 |
| 23. | October 19, 1992 Wrestling Observer Newsletter | WWE/WAR 002299 |
| 24. | May 4, 1992 Drug Analysis Request and Chain of Custody Form for James Hellwig | WWE/WAR 001542 – 001544 |
| 25. | June 7, 1992 Drug Analysis Request and Chain of Custody Form for James Hellwig | WWE/WAR 001545 – 001547 |
| 26. | June 19, 1992 Drug Analysis Request and Chain of Custody Form for James Hellwig | WWE/WAR 001548 – 001550 |
| 27. | July 31, 1992 Drug Analysis Request and Chain of Custody Form for James Hellwig | WWE/WAR 001551 – 001556 |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 28. | September 11, 1992 Drug Analysis Request and Chain of Custody Form for James Hellwig | WWE/WAR 001557 – 001559 |
| 29. | September 19, 1992 Drug Analysis Request and Chain of Custody Form for James Hellwig | WWE/WAR 001560 – 001562 |
| 30. | October 24, 1992 Drug Analysis Request and Chain of Custody Form for James Hellwig | WWE/WAR 001563 – 001565 |
| 31. | Drug testing results for James Hellwig that were received at laboratory on November 18, 1992 | WWE/WAR 001270 – 001272 |
| 32. | November 9, 1992 Transcription of telephone conversation between Vince McMahon and James Hellwig (with audio) | WWE/WAR 001274 – 001281 |
| 33. | November 10, 1992 Transcription of telephone conversation between Dr. Mauro DiPasquale and James Hellwig | UCI 000739 – 741 |
| 34. | November 10, 1992 memorandum from J.J. Dillon to distribution regarding WWF talent changes for upcoming event | WWE/WAR 001588 – 001592 |
| 35. | November 10, 1992 interoffice memorandum from Vince McMahon to all Titan personnel | WWE/WAR 001273 |
| 36. | November 11, 1992 letter from John Goodson, Esq. to Vince McMahon | WWE/WAR 001578 – 001579 |
| 37. | November 11, 1992 letter from Jerry McDevitt, Esq. to John Goodson, Esq. | WWE/WAR 001580 |
| 38. | November 23, 1992 Wrestling Observer Newsletter | WWE/WAR 002300 – 002309 |
| 39. | December 14, 1992 Pro Wrestling Torch regarding drug testing of Warrior | WWE/WAR 002310 – 002311 |
| 40. | December 17, 1992 letter from Vince McMahon to James Hellwig | WWE/WAR 001581 – 001587 |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 41. | February 12, 1993 handwritten notes | UCI 000742 – 743 |
| 42. | March 8, 1993 Wrestling Observer Newsletter | WWE/WAR 002312 – 002316 |
| 43. | March 10, 1993 Affidavit of Vince McMahon | WWE/WAR 001574 – 001577 |
| 44. | March 27 ,1993 Pro Wrestling Spotlight interview with Jim Hellwig | WWE/WAR 002317 – 002320 |
| 45. | April 1, 1993 grand jury hearing transcript of James Hellwig examination | WWE/WAR 001703 – 001728 |
| 46. | May 14, 1994 article entitled "The Ultimate Warrior Breaks His Silence" | UCI 000778 – 785 |
| 47. | May 21, 1994 Pro Wrestling Torch | UCI 000786 – 788 |
| 48. | July 8, 1994 trial transcript of James Hellwig examination | WWE/WAR 001761 – 001779 |
| 49. | July 12, 1994 trial transcript of James Hellwig examination | WWE/WAR 001729 – 001760 |
| 50. | June 10, 1999 deposition transcript of Dr. Mauro DiPasquale | WWE/WAR 001780 – 001834 |
| 51. | April 14, 1999 affidavit of Dr. Mauro DiPasquale | WWE/WAR 001835 – 001883 |
| 52. | June 28, 1996 WWF wrestler card for Market Square Arena event in Indianapolis, Indiana | WWE/WAR 001158 – 001165 |
| 53. | June 29, 1996 WWF wrestler card for Joe Louis Arena event in Detroit, Michigan | WWE/WAR 001166 – 001180 |
| 54. | June 30, 1996 WWF wrestler card for Civic Arena event in Pittsburgh, Pennsylvania | UCI 000897 – 913 |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 55. | Titan Sports, Inc. Warrior Refunds for June 28, 1996, June 29, 1996 and June 30, 1996 | UCI 000914 |
| 56. | June 30, 1996 handwritten notes of teleconference between Warrior and Vince McMahon | WWE/WAR 001599 – 001600 |
| 57. | July 1, 1996 letter from Warrior to Vince and Linda McMahon | WWE/WAR 001306 – 1307 |
| 58. | July 1, 1996 letter from Warrior to Vince and Linda McMahon | WWE/WAR 001604 – 001605 |
| 59. | July 1, 1996 letter from Warrior to Vince and Linda McMahon | WWE/WAR 001606 – 001609; 001610 – 001612 |
| 60. | July 1, 1996 America Online posting by Warrior | WWE/WAR 001308 |
| 61. | July 1, 1996 Prodigy interview of Ultimate Warrior | WWE/WAR 001305 |
| 62. | July 1, 1996 Finkel Report (Part 1) | UCI 000848 – 849 |
| 63. | July 1, 1996 Finkel Report (Part 2) | UCI 000850 |
| 64. | July 1, 1996 email from Liz DiFabio to David Sahadi, Bill Goertel and Chris Chambers | UCI 000845 |
| 65. | July 2, 1996 Finkel Report | UCI 000851 – 855 |
| 66. | July 2, 1996 transcript of Ultimate Warrior | WWE/WAR 001309 – 001310 |
| 67. | July 3, 1996 Finkel Report | UCI 000857 – 861 |
| 68. | July 3, 1996 email from EMA96 (Greg) | UCI 000873 |
| 69. | July 4, 1996 Finkel Report | UCI 000862 – 864 |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 70. | July 8, 1996 Finkel Report | WWE/WAR 002321 – 002322 |
| 71. | July 8, 1996 Wrestling Observer Newsletter | WWE/WAR 002323 – 002334 |
| 72. | July 8, 1996 fax from Warrior to Vince and Linda McMahon | WWE/WAR 001199 – 001200 |
| 73. | July 8, 1996 fax from Charles Baxley, Esq. to Linda McMahon | UCI 000915 – 916 |
| 74. | July 9, 1996 Finkel Report | UCI 000865 |
| 75. | July 10, 1996 Finkel Report | UCI 000866 – 870 |
| 76. | July 12, 1996 Finkel Report | WWE/WAR 002335 – 002336 |
| 77. | July 12, 1996 fax from Linda McMahon to Charles Baxley, Esq. | UCI 000918 |
| 78. | July12, 1996 email from Jay Andronaco to Titan personnel | WWE/WAR 001601 |
| 79. | July 14, 1996 Finkel Report regarding update on Warrior | WWE/WAR 002337 – 002338 |
| 80. | July 15, 1996 Wrestling Observer | WWE/WAR 002339 – 002350 |
| 81. | July 19, 1996 fax from Linda McMahon to Charles Baxley, Esq. | UCI 000919 – 921 |
| 82. | July 22, 1996 Wrestling Observer Newsletter | WWE/WAR 002353 – 002364 |
| 83. | July 23, 1996 letter from Charles Baxley, Esq. to Linda McMahon | UCI 000922 – 923 |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 84. | July 31, 1996 America Online update on Ultimate Warrior | WWE/WAR 001602 |
| 85. | July 31, 1996 America Online update on Ultimate Warrior | WWE/WAR 001603 |
| 86. | August 28, 1996 news release entitled "Ultimate Warrior Sues World Wrestling Federation" | UCI 000924 – 925 |
| 87. | October 10, 1996 Linda McMahon affidavit | UCI 000926 – 931 |
| 88. | November 8, 1996 Affidavit of Warrior in Opposition to Defendants' Motions to Dismiss filed in <u>Ultimate Creations, Inc. v. Titan Sports, Inc.</u>, Case No. CV-96-15377 | UCI 000932 – 941 |
| 89. | June 28, 2004 Wrestling Observer Newsletter | WWE/WAR 002351 – 002352 |
| 90. | August 15, 2003 Agreement between Acclaim Entertainment, Inc. and Ultimate Creations, Inc. | UCI 000315 – 323 |
| 91. | October 15, 2003 fax from Christopher Cosby, Esq. to Warrior enclosing entire August 15, 2003 Agreement between Acclaim Entertainment, Inc. and Ultimate Creations, Inc. | UCI 001059 – 1069 |
| 92. | July 9, 2004 letter from Acclaim Entertainment, Inc. to Ultimate Creations, Inc. | UCI 001070 – 1073 |
| 93. | Tax notes from Warrior regarding Acclaim Entertainment, Inc. and Jakks Pacific, Inc. agreements | Spiegel 194 |
| 94. | November 17, 2003 Unexecuted License Agreement between Jakks Pacific, Inc. and Ultimate Creations, Inc | UCI 001047 – 1054 |
| 95. | September 26, 2005 letter from Kurisutein Takagi, Jakks Pacific, Inc., to Warrior enclosing executed copy of amendment to November 17, 2003 Jakks agreement | UCI 001055 – 1056 |
| 96. | February 1, 2006 License Agreement between Jakks Pacific, Inc. and Ultimate Creations, Inc. | UCI 000324 – 331 |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 97. | August 21, 2007 License Agreement between Jakks Pacific, Inc. and Ultimate Creations, Inc. | UCI 000450 – 458 |
| 98. | September 14, 2007 letter from Jamie Spielvogel, Jakks Pacific, Inc., to Ultimate Creations, Inc. enclosing check in the amount of $20,000 | UCI 001057 – 1058 |
| 99. | Day of Reckoning 2 product information sheets | UCI 000459 – 460 |
| 100. | April 1, 2005 news article regarding WWE game Day of Reckoning 2 | UCI 000461 – 463 |
| 101. | August 6, 2004 Agreement of Understanding between Ringside Collectibles, Inc. and Warrior | UCI 001074 |
| 102. | March 26, 2008 fax enclosing deal terms between Emme K Editore SRL (owner of NEW brand) and Warrior | UCI 001101 – 1111 |
| 103. | January 14, 2008 Agreement between Racing Aces Marketing, LLC and Warrior | UCI 001094 – 1095 |
| 104. | May 9, 2007 article entitled "Debunking False Characterizations About the 'The Ultimate Warrior'" | UCI 001092 – 1093 |
| 105. | January 30, 2008 Athlete Representation Agreement between PSI Marketing Group and Ultimate Creations, Inc. | UCI 001075 – 1078 |
| 106. | August 21, 2007 email from Bernie Gernay to Warrior | UCI 001079 – 1082 |
| 107. | August 22, 2007 email from Bernie Gernay to Warrior | UCI 001083 |
| 108. | August 23, 2007 email from Bernie Gernay to Warrior | UCI 001084 – 1085 |
| 109. | August 28, 2007 email from Bernie Gernay to Warrior | UCI 001086 |
| 110. | September 22, 2007 email from Bernie Gernay to Warrior | UCI 001087 – 1088 |
| 111. | October 17, 2008 email from Bernie Gernay to Warrior | UCI 001089 – 1091 |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 112. | April 30, 2008 letter from Margaret O'Connor to Bernie Gernay enclosing Publishing Representation Agreement between The Firm and Warrior | UCI 001096 – 1099 |
| 113. | Release Agreement between Donruss Playoff LP and Warrior | UCI 001100 |
| 114. | September 23, 1987 Booking Contract between WWF and James Hellwig | WWE/WAR 001491 – 001503 |
| 115. | April 24, 1989 Addendum to September 23, 1987 Booking Contract between WWF and James Hellwig | WWE/WAR 001504 |
| 116. | April 2, 1992 Booking Contract between WWF and James Hellwig | WWE/WAR 001505 – 001522 |
| 117. | February 18, 1996 letter agreement between Warrior and WWF | WWE/WAR 001523 – 001526 |
| 118. | March 3, 2000 Settlement Agreement | Exhibit to Warrior Complaint |
| 119. | March 3, 2000 unexecuted Settlement Agreement and Mutual Release | UCI 000218 – 229 |
| 120. | April 3, 2000 letter from Shawn Aiken, Esq. to John Gilbert, Esq. enclosing draft settlement agreement | UCI 000230 – 244 |
| 121. | April 6, 2000 letter from Mark Kozar, Esq. to Shawn Aiken, Esq. and Joseph Murray, Esq. | UCI 000245 – 257 |
| 122. | April 10, 2000 letter from Shawn Aiken, Esq. to Mark Kozar, Esq. | UCI 000258 – 260 |
| 123. | April 12, 2000 letter from Jerry McDevitt, Esq. to Shawn Aiken, Esq. and Joseph Murray, Esq. | UCI 000261 – 262 |
| 124. | April 12, 2000 letter from Shawn Aiken, Esq. to Jerry McDevitt, Esq. and John Gilbert, Esq. | UCI 000263 – 265 |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 125. | April 13, 2000 letter from Mark Kozar, Esq. to Shawn Aiken, Esq. | UCI 000266 |
| 126. | April 14, 2000 letter from Joseph Murray, Esq. to Mark Kozar, Esq. | UCI 000267 – 269 |
| 127. | November 12, 1991 WWF Drug Testing and Rehabilitation Policy | UCI 000656 – 664 |
| 128. | March 16, 1992 WWF Drug Testing and Rehabilitation Policy | UCI 000665 – 674 |
| 129. | May 1, 1992 WWF Drug Testing and Rehabilitation Policy | UCI 000730 – 738 |
| 130. | April 13, 1993 Titan Sports, Inc. Drug Testing and Rehabilitation Policy | UCI 000766 – 777 |
| 131. | May 15, 1995 Titan Sports, Inc. Drug Testing Policy | UCI 000809 – 814 |
| 132. | March 24, 1992 Titan Sports, Inc. Steroid Symposium | UCI 000675 – 729 |
| 133. | March 21, 1996 Laboratory Report for Warrior | UCI 000824 – 828 |
| 134. | May 3, 1996 email between Linda McMahon and JJ Dillon | UCI 000829 |
| 135. | February 22, 2005 Film/Documentary Development Contract between Andrew Wright and Ultimate Creations, Inc. | UCI 000468 – 471 |
| 136. | July 25, 2005 Amendment to February 22, 2005 Film/Documentary Development Contract between Andrew Wright and Ultimate Creations, Inc. | UCI 000472 – 475 |
| 137. | October 2005 unexecuted Second Amendment to February 22, 2005 Film/Documentary Development Contract between Andrew Wright and Ultimate Creations, Inc. | UCI 000477 – 484 |
| 138. | January 21, 2005 email between Warrior to Andrew Wright | Wright 008 – 010 |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 139. | February 1, 2005 email between Warrior to Andrew Wright | Wright 019 – 023 |
| 140. | February 3, 2005 email between Chris Lewis to Andrew Wright | Wright 026 – 030 |
| 141. | February 10, 2005 email between Chris Lewis to Andrew Wright | Wright 024 – 025 |
| 142. | March 10, 2005 email from Warrior to Andrew Wright | Wright 031 |
| 143. | March 14, 2005 email between Warrior to Andrew Wright | Wright 032 – 036 |
| 144. | March 29, 2005 email from Warrior to Chris Lewis and Andrew Wright | Wright 037 – 039 |
| 145. | March 30, 2005 email between Warrior to Andrew Wright | Wright 040 – 042 |
| 146. | May 7, 2005 email between Sherri Martel to Andrew Wright | Wright 045 – 046 |
| 147. | May 7, 2005 email between Warrior and Andrew Wright | Wright 043 – 044 |
| 148. | May 7, 2005 email between Andrew Wright and Mike Barbee | Wright 094 – 095 |
| 149. | May 8, 2005 email between Andrew Wright and Percy Pringle | Wright 096 – 097 |
| 150. | May 8, 2005 email from Jerry Jarrett to Andrew Wright | Wright 087 |
| 151. | May 9, 2005 email between Andrew Wright and Lanny Poffo | Wright 098 – 099 |
| 152. | May 19, 2005 email between Chris Lewis and Andrew Wright | Wright 003 – 007 |
| 153. | June 3, 2005 email from Warrior to Andrew Wright | Wright 056 – 058 |
| 154. | June 11, 2005 email from Warrior to Andrew Wright | Wright 047 – 048 |
| 155. | June 23, 2005 email between Warrior and Andrew Wright | Wright 049 – 052 |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 156. | June 26, 2005 email from Warrior to Andrew Wright | Wright 053 – 055 |
| 157. | July 20, 2005 email between Warrior and Andrew Wright | Wright 059 – 065 |
| 158. | August 2, 2005 email between Warrior and Andrew Wright | Wright 072 – 078 |
| 159. | August 13, 2005 email from Warrior to Andrew Wright | Wright 066 |
| 160. | August 15, 2005 email from Warrior to Andrew Wright | Wright 067 – 071 |
| 161. | August 24, 2005 email between Warrior and Andrew Wright | Wright 079 – 083 |
| 162. | August 24, 2005 email between Warrior and Andrew Wright | UCI 000493 – 498 |
| 163. | October 14, 2005 email between Warrior and Andrew Wright | Wright 011 – 014 |
| 164. | October 18, 2005 email between Warrior and Andrew Wright | Wright 015 – 018 |
| 165. | January 16, 2006 email between Warrior and Chris Lewis | UCI 000113 |
| 166. | June 1, 2006 email from Andrew Wright to Warrior | UCI 000094 – 95 |
| 167. | January 2, 2007 email between Andrew Wright and Elizabeth Rosenthal | Wright 084 – 086 |
| 168. | February 9, 2007 email between Andrew Wright and Bill Watts | Wright 001 – 002 |
| 169. | BuzzMedia production summary and schedule for "Always Believe" project | UCI 000487 – 492 |
| 170. | BuzzMedia production summary and schedule for "Always Believe" project | Wright 100 – 104 |
| 171. | BuzzMedia employee descriptions | Chris Lewis Deposition Exhibit 3 |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 172. | May 10, 2005 email between Jim Ross and Andrew Wright | Andrew Wright Deposition Exhibit 12 |
| 173. | May 10, 2005 email from Andrew Wright to Jim Ross | Andrew Wright Deposition Exhibit 13 |
| 174. | May 20, 2005 email from Andrew Wright to Jim Ross | Andrew Wright Deposition Exhibit 14 |
| 175. | May 20, 2005 email between Andrew Wright and Jim Ross | Chris Lewis Deposition Exhibit 5 |
| 176. | May 20, 2005 email between Andrew Wright and Jim Ross | Wright 088 – 093 |
| 177. | May 20, 2005 email from Chris Lewis to Neil Lawi | Chris Lewis Deposition Exhibit 6 |
| 178. | May 21, 2005 email from Andrew Wright to Jim Ross | Andrew Wright Deposition Exhibit 15 |
| 179. | May 25, 2005 email from Andrew Wright to Jim Ross | Andrew Wright Deposition Exhibit 16 |
| 180. | May 26, 2005 email from Stacy Papachristos to Andrew Wright | Andrew Wright Deposition Exhibit 17 |
| 181. | June 21, 2005 email from Andrew Wright to Jim Ross | Andrew Wright Deposition Exhibit 18 |
| 182. | September 26, 2005 email from Andrew Wright to bytethis@wwe.com, Virginia Mierisch, Kevin Dunn and Jim Ross | Andrew Wright Deposition Exhibit 23 |
| 183. | May 19, 2006 email from Andrew Wright to Jim Ross | Andrew Wright Deposition Exhibit 22 |
| 184. | November 16, 2005 complaint filed in Ultimate Creations, Inc. against Andrew Wright | UCI 001359 – 1374 |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 185. | November 29, 2005 District Judge Option filed in <u>Ultimate Creations, Inc. v. Andrew Wright</u> | UCI 001379 |
| 186. | January 17, 2006 Notice of Motion to Dismiss filed in <u>Ultimate Creations, Inc. v. Andrew Wright</u> | UCI 001390 – 1391 |
| 187. | January 17, 2006 Defendant's Motion to Dismiss filed in <u>Ultimate Creations, Inc. v. Andrew Wright</u> | UCI 001380 – 1381 |
| 188. | January 17, 2006 Defendant's Brief in Support of its Motion to Dismiss filed in <u>Ultimate Creations, Inc. v. Andrew Wright</u> | UCI 001382 – 1387 |
| 189. | January 17, 2006 Declaration of Andrew Wright in Support of Defendant's Motion to Dismiss filed in <u>Ultimate Creations, Inc. v. Andrew Wright</u> | UCI 001388 – 1389 |
| 190. | February 21, 2006 Plaintiff's Response to Defendant's Motion to Dismiss filed in <u>Ultimate Creations, Inc. v. Andrew Wright</u> | UCI 001392 – 1400 |
| 191. | March 10, 2006 Defendant's Reply Brief in Further Support of its Motion to Dismiss filed in <u>Ultimate Creations, Inc. v. Andrew Wright</u> | UCI 001401 – 1426 |
| 192. | April 3, 2006 Plaintiff's Motion to Strike Defendant's Reply to Motion to Dismiss filed in <u>Ultimate Creations, Inc. v. Andrew Wright</u> | UCI 001427 – 1429 |
| 193. | April 20, 2006 Defendant's Response to Plaintiff's Motion to Strike Defendant's Reply to Motion to Dismiss filed in <u>Ultimate Creations, Inc. v. Andrew Wright</u> | UCI 001430 – 1434 |
| 194. | April 20, 2006 Declaration of Andrew Wright in Further Support of Defendant's Response to Plaintiff's Motion to Strike Defendant's Reply to Motion to Dismiss filed in <u>Ultimate Creations, Inc. v. Andrew Wright</u> | UCI 001435 – 1436 |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 195. | August 31, 2006 Judgment in a Civil Case filed in <u>Ultimate Creations, Inc. v. Andrew Wright</u> | UCI 001437 |
| 196. | August 28, 2006 Order denying Plaintiff's Motion to Strike; granting Defendant's Motion to Dismiss and dismissing complaint without prejudice based on improper venue (filed in <u>Ultimate Creations, Inc. v. Andrew Wright</u>) | UCI 001438 – 1444 |
| 197. | Unexecuted professional services contract between Andrew Wright and Jerry Jarrett | Andrew Wright Deposition Exhibit 8 |
| 198. | Unexecuted contractual agreement for services between BuzzMedia and Steve Borden | Andrew Wright Deposition Exhibit 9 |
| 199. | November 11, 1997 Deposition Transcript of James Hellwig (Vol. 1) | WWE/WAR 001884 – 001937 |
| 200. | November 11, 1997 Deposition Transcript of James Hellwig (Vol. 2) | WWE/WAR 001938 – 001992 |
| 201. | November 12, 1997 Deposition Transcript of James Hellwig (Vol. 3) | WWE/WAR 001993 – 002048 |
| 202. | October 19, 1999 Deposition Transcript of Warrior (Vol. 4) | WWE/WAR 002049 – 002145 |
| 203. | October 20, 1999 Deposition Transcript of Warrior (Vol. 5) | WWE/WAR 002146 – 002232 |
| 204. | United States Department of Housing and Urban Development Settlement Statement for Warrior property sold on December 23, 2003 | UCI 001452 – 1453 |
| 205. | United States Department of Housing and Urban Development Settlement Statement for Warrior property sold on May 24, 2005 | UCI  001448 – 1449 |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 206. | United States Department of Housing and Urban Development Settlement Statement for Warrior property sold on May 31, 2005 | UCI 001450 – 1451 |
| 207. | United States Department of Housing and Urban Development Settlement Statement for Warrior property sold on October 25, 2004 | Spiegel 241 – 246 |
| 208. | United States Department of Housing and Urban Development Settlement Statement for Warrior property bought on May 1, 1992 | Spiegel 161 – 162 |
| 209. | United States Department of Housing and Urban Development Settlement Statement for Warrior property sold on July 2, 2003 | Spiegel 163 – 164 |
| 210. | United States Department of Housing and Urban Development Settlement Statement for Warrior property sold on June 24, 2005 | UCI 001446 – 1447 |
| 211. | 2003 Federal Individual Income Tax Return for Warrior and Dana Warrior | Spiegel 117 – 131; 113 – 114 |
| 212. | 2003 New Mexico Personal Income Tax Return for Warrior and Dana Warrior | Spiegel 133 – 143 |
| 213. | 2004 Federal Individual Income Tax Return for Warrior and Dana Warrior | UCI 001028 – 1041; Spiegel 197 – 198 |
| 214. | 2004 New Mexico Personal Income Tax Return for Warrior and Dana Warrior | Spiegel 215 – 219 |
| 215. | Diagnostic Report for Warrior and Dana Warrior for 2004 tax year | Spiegel 221 – 240 |
| 216. | September 7, 2004 Fax from Warrior to Marc Spiegel regarding 2003 tax year | Spiegel 154 – 166 |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 217. | 2005 Federal Individual Income Tax Return for Warrior and Dana Warrior | Spiegel 287 – 318 |
| 218. | 2005 New Mexico Personal Income Tax Return for Warrior and Dana Warrior | Spiegel 320 – 349 |
| 219. | 2006 Federal Individual Income Tax Return for Warrior and Dana Warrior | UCI 001536 – 1546 |
| 220. | 2006 New Mexico Personal Income Tax Return for Warrior and Dana Warrior | UCI 001519 – 1521 |
| 221. | 2007 Federal Individual Income Tax Return for Warrior and Dana Warrior | UCI 001584 – 1592 |
| 222. | 2007 New Mexico Personal Income Tax Return for Warrior and Dana Warrior | UCI 001567 – 1569 |
| 223. | 2003 Federal Income Tax Return for Ultimate Creations, Inc. | Spiegel 170 – 184 |
| 224. | 2003 Arizona S Corporation Income Tax Return for Ultimate Creations, Inc. | Spiegel 186 – 194 |
| 225. | 2004 Federal Income Tax Return for Ultimate Creations, Inc. | Spiegel 252 – 265 |
| 226. | 2004 Arizona S Corporation Income Tax Return for Ultimate Creations, Inc. | Spiegel 267 – 278 |
| 227. | 2005 Federal Income Tax Return for Ultimate Creations, Inc. | Spiegel 354 – 366 |
| 228. | 2005 Arizona S Corporation Income Tax Return for Ultimate Creations, Inc. | Spiegel 368 – 387 |
| 229. | 2006 Federal Income Tax Return for Ultimate Creations, Inc. | UCI 001522 – 1535 |
| 230. | 2006 Arizona S Corporation Income Tax Return for Ultimate Creations, Inc. | UCI 001516 – 1518 |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 231. | 2007 Federal Income Tax Return for Ultimate Creations, Inc. | UCI 001570 – 1583 |
| 232. | 2007 Arizona S Corporation Income Tax Return for Ultimate Creations, Inc. | UCI 001547 – 1552 |
| 233. | 2005 U.S. Return of Partnership Income for Warrior Entertainment Limited Partnership | Spiegel 013 – 034 |
| 234. | 2005 New Mexico Income for Warrior Entertainment Limited Partnership | Spiegel 036 – 049 |
| 235. | Warrior Entertainment Limited documents regarding tax penalties | Spiegel 005 – 006; 009 -010; 283 – 286 |
| 236. | 2003 U.S. Return of Partnership Income for Warrior Expeditions LLC | Spiegel 063 – 078 |
| 237. | 2003 Final Amended Return—U.S. Return of Partnership Income for Warrior Expeditions LLC | Spiegel 051 – 062 |
| 238. | 2003 New Mexico Income for Warrior Expeditions LLC | Spiegel 080 – 085 |
| 239. | Application for Extension of Time to File 2003 U.S. Individual Tax Return | Spiegel 144 |
| 240. | 2005 Tax Installment Agreement Request | Spiegel 281 – 282 |
| 241. | Application for 6-Month Extension of Time to File 2005 Corporate Tax Return for Ultimate Creations, Inc. | Spiegel 388 |
| 242. | Application for Extension of Time to File 2005 U.S. Individual Tax Return | Spiegel 350 |
| 243. | Application for Extension of Time to File 2007 U.S. Individual Tax Return | Spiegel 001 – 003 |
| 244. | September 23, 2005 fax from Rayna San Filippo to Marc Spiegel | Spiegel 087 – 088 |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 245. | Documents regarding changes in 2003 individual tax returns | Spiegel 089 – 100 |
| 246. | September 22, 2005 fax from Jennifer Aboud to Marc Spiegel | Spiegel 101 – 112 |
| 247. | March 4, 2009 email from Warrior to Gayle Sipe | UCI 001445 |
| 248. | JBH Trust interest income for 2003 | Spiegel 145 |
| 249. | February 29, 2004 Wells Fargo Bank account statement for Ultimate Creations, Inc. | UCI 001171 – 1174 |
| 250. | March 31, 2004 Wells Fargo Bank account statement for Ultimate Creations, Inc. | UCI 001175 – 1178 |
| 251. | April 30, 2004 Wells Fargo Bank account statement for Ultimate Creations, Inc. | UCI 001179 – 1182 |
| 252. | May 31, 2004 Wells Fargo Bank account statement for Ultimate Creations, Inc. | UCI 001183 – 1186 |
| 253. | June 30, 2004 Wells Fargo Bank account statement for Ultimate Creations, Inc. | UCI 001187 – 1191 |
| 254. | July 31, 2004 Wells Fargo Bank account statement for Ultimate Creations, Inc. | UCI 001192 – 1195 |
| 255. | August 31, 2004 Wells Fargo Bank account statement for Ultimate Creations, Inc. | UCI 001196 – 1200 |
| 256. | September 30, 2004 Wells Fargo Bank account statement for Ultimate Creations, Inc. | UCI 001201 – 1205 |
| 257. | October 31, 2004 Wells Fargo Bank account statement for Ultimate Creations, Inc. | UCI 001206 – 1209 |
| 258. | November 30, 2004 Wells Fargo Bank account statement for Ultimate Creations, Inc. | UCI 001210 – 1215 |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 259. | December 31, 2004 Wells Fargo Bank account statement for Ultimate Creations, Inc. | UCI 001216 – 1222 |
| 260. | January 31, 2005 Wells Fargo Bank account statement for Ultimate Creations, Inc. | UCI 001223 – 1228 |
| 261. | February 28, 2005 Wells Fargo Bank account statement for Ultimate Creations, Inc. | UCI 001229 – 1233 |
| 262. | March 31, 2005 Wells Fargo Bank account statement for Ultimate Creations, Inc. | UCI 001234 – 1238 |
| 263. | April 30, 2005 Wells Fargo Bank account statement for Ultimate Creations, Inc. | UCI 001239 – 1243 |
| 264. | May 31, 2005 Wells Fargo Bank account statement for Ultimate Creations, Inc. | UCI 001244 – 1250 |
| 265. | June 30, 2005 Wells Fargo Bank account statement for Ultimate Creations, Inc. | UCI 001251 – 1257 |
| 266. | July 31, 2005 Wells Fargo Bank account statement for Ultimate Creations, Inc. | UCI 001258 – 1263 |
| 267. | August 31, 2005 Wells Fargo Bank account statement for Ultimate Creations, Inc. | UCI 001264 – 1269 |
| 268. | September 30, 2005 Wells Fargo Bank account statement for Ultimate Creations, Inc. | UCI 001270 – 1274 |
| 269. | October 31, 2005 Wells Fargo Bank account statement for Ultimate Creations, Inc. | UCI 001275 – 1280 |
| 270. | November 30, 2005 Wells Fargo Bank account statement for Ultimate Creations, Inc. | UCI 001281 – 1286 |
| 271. | December 31, 2005 Wells Fargo Bank account statement for Ultimate Creations, Inc. | UCI 001287 – 1292 |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 272. | January 31, 2006 Wells Fargo Bank account statement for Ultimate Creations, Inc. | UCI 001293 – 1298 |
| 273. | February 28, 2006 Wells Fargo Bank account statement for Ultimate Creations, Inc. | UCI 001299 – 1303 |
| 274. | March 31, 2006 Wells Fargo Bank account statement for Ultimate Creations, Inc. | UCI 001304 – 1309 |
| 275. | April 30, 2006 Wells Fargo Bank account statement for Ultimate Creations, Inc. | UCI 001310 – 1315 |
| 276. | May 31, 2006 Wells Fargo Bank account statement for Ultimate Creations, Inc. | UCI 001316 – 1321 |
| 277. | June 30, 2006 Wells Fargo Bank account statement for Ultimate Creations, Inc. | UCI 001322 – 1326 |
| 278. | July 31, 2006 Wells Fargo Bank account statement for Ultimate Creations, Inc. | UCI 001327 – 1331 |
| 279. | August 31, 2006 Wells Fargo Bank account statement for Ultimate Creations, Inc. | UCI 001332 – 1337 |
| 280. | September 30, 2006 Wells Fargo Bank account statement for Ultimate Creations, Inc. | UCI 001338 – 1342 |
| 281. | October 31, 2006 Wells Fargo Bank account statement for Ultimate Creations, Inc. | UCI 001343 – 1348 |
| 282. | November 30, 2006 Wells Fargo Bank account statement for Ultimate Creations, Inc. | UCI 001349 – 1354 |
| 283. | December 31, 2006 Wells Fargo Bank account statement for Ultimate Creations, Inc. | UCI 001355 – 1358 |
| 284. | January 31, 2007 Wells Fargo Bank account statement for Ultimate Creations, Inc. | UCI 001454 – 1457 |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 285. | February 28, 2007 Wells Fargo Bank account statement for Ultimate Creations, Inc. | UCI 001458 – 1461 |
| 286. | March 31, 2007 Wells Fargo Bank account statement for Ultimate Creations, Inc. | UCI 001462 – 1466 |
| 287. | April 30, 2007 Wells Fargo Bank account statement for Ultimate Creations, Inc. | UCI 001467 – 1473 |
| 288. | May 31, 2007 Wells Fargo Bank account statement for Ultimate Creations, Inc. | UCI 001474 – 1479 |
| 289. | June 30, 2007 Wells Fargo Bank account statement for Ultimate Creations, Inc. | UCI 001480 – 1485 |
| 290. | July 31, 2007 Wells Fargo Bank account statement for Ultimate Creations, Inc. | UCI 001486 – 1490 |
| 291. | August 31, 2007 Wells Fargo Bank account statement for Ultimate Creations, Inc. | UCI 001491 – 1495 |
| 292. | September 30, 2007 Wells Fargo Bank account statement for Ultimate Creations, Inc. | UCI 001496 – 1500 |
| 293. | First National Bank Account Detail report for September 17, 2007 through December 31, 2008 | UCI 001501 |
| 294. | First National Bank Account Detail report for March 10, 2008 through December 31, 2008 | UCI 001593 – 1605 |
| 295. | March 14, 2003 Bank of America account statement for JBH Trust | UCI 001112 – 1113 |
| 296. | April 15, 2003 Bank of America account statement for JBH Trust | UCI 001114 – 1115 |
| 297. | May 14, 2003 Bank of America account statement for JBH Trust | UCI 001116 – 1118 |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 298. | June 13, 2003 Bank of America account statement for JBH Trust | UCI 001119 – 1121 |
| 299. | July 16, 2003 Bank of America account statement for JBH Trust | UCI 001122 – 1124 |
| 300. | August 14, 2003 Bank of America account statement for JBH Trust | UCI 001125 – 1126 |
| 301. | September 15, 2003 Bank of America account statement for JBH Trust | UCI 001127 – 1129 |
| 302. | October 16, 2003 Bank of America account statement for JBH Trust | UCI 001130 – 1135 |
| 303. | November 12, 2003 Bank of America account statement for JBH Trust | UCI 001136 – 1138 |
| 304. | December 15, 2003 Bank of America account statement for JBH Trust | UCI 001139 – 1141 |
| 305. | January 14, 2004 Bank of America account statement for JBH Trust | UCI 001142 – 1143 |
| 306. | February 11, 2004 Bank of America account statement for JBH Trust | UCI 001144 – 1146 |
| 307. | March 16, 2004 Bank of America account statement for JBH Trust | UCI 001147 – 1149 |
| 308. | April 15, 2004 Bank of America account statement for JBH Trust | UCI 001150 – 1152 |
| 309. | May 13, 2004 Bank of America account statement for JBH Trust | UCI 001153 – 1154 |
| 310. | June 15, 2004 Bank of America account statement for JBH Trust | UCI 001155 – 1156 |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 311. | July 15, 2004 Bank of America account statement for JBH Trust | UCI 001157 – 1158 |
| 312. | August 16, 2004 Bank of America account statement for JBH Trust | UCI 001159 – 1160 |
| 313. | September 15, 2004 Bank of America account statement for JBH Trust | UCI 001161 – 1162 |
| 314. | October 14, 2004 Bank of America account statement for JBH Trust | UCI 001163 – 1165 |
| 315. | November 12, 2004 Bank of America account statement for JBH Trust | UCI 001166 – 1167 |
| 316. | December 16, 2004 Bank of America account statement for JBH Trust | UCI 001168 – 1169 |
| 317. | January 13, 2005 Bank of America account statement for JBH Trust | UCI 001170 |
| 318. | Internet web page printout from Buzzmedia Productions | WWE/WAR 000038 |
| 319. | Warrior movies posted on Warrior Central web site | WWE/WAR 000039 – 000056 |
| 320. | March 2, 2005 email from Lori Calabrese to Steve Cooney and Kieran Bent | WWE/WAR 000057 |
| 321. | March 4, 2005 email from Donna Goldsmith to Jennifer Good | WWE/WAR 000006 – 000007 |
| 322. | March 4, 2005 email from Donna Goldsmith to Jennifer Good and Joel Satin | WWE/WAR 000026 – 000027 |
| 323. | May 6, 2005 email from Lori Calabrese to Jennifer Good | WWE/WAR 000058 – 000062 |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 324. | May 6, 2005 email from Lori Calabrese to Steve Cooney, Kieran Bent and Dan Pucherelli | WWE/WAR 000063 – 000093 |
| 325. | May 6, 2005 email from Craig Shuster to Kieran Bent | WWE/WAR 000094 |
| 326. | May 6, 2005 email Lori Calabrese to Kieran Bent and Steve Cooney | WWE/WAR 000095 |
| 327. | May 6, 2005 email Lori Calabrese to Kieran Bent, Dan Pucherelli and Steve Cooney | WWE/WAR 000096 – 000101 |
| 328. | May 6, 2005 email from Jennifer Good to Kevin Dunn | WWE/WAR 000229 |
| 329. | May 6, 2005 email from Jennifer Good to Jim Ross | WWE/WAR 000230 |
| 330. | May 6, 2005 email from Jim Ross to Jennifer Good | WWE/WAR 000231 |
| 331. | May 6, 2005 email from Jennifer Good to Kevin Dunn | WWE/WAR 000232 |
| 332. | May 6, 2005 email from Kevin Dunn to Jennifer Good | WWE/WAR 000233 |
| 333. | May 6, 2005 email from Jennifer Good to Kevin Dunn | WWE/WAR 000234 – 000235 |
| 334. | May 6, 2005 email from Mike Archer to Jennifer Good | WWE/WAR 000236 |
| 335. | May 6, 2005 email from Jennifer Good to Kevin Dunn | WWE/WAR 000237 |
| 336. | May 6, 2005 email from Jim Ross to Andrew Wright | WWE/WAR 000238 |
| 337. | May 6, 2005 email from Jennifer Good to Heather Mitchell | WWE/WAR 000472 – 000477 |
| 338. | May 6, 2005 email from Jennifer Good to Kevin Dunn, Joel Satin and Lori Calabrese | WWE/WAR 000510 |
| 339. | May 6, 2005 email from Lori Calabrese to Jennifer Good | WWE/WAR 000705 –000709 |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 340. | May 6, 2005 email from Kieran Bent to Steve Cooney, Lori Calabrese | WWE/WAR 000719 |
| 341. | May 6, 2005 email from Kieran Bent to Craig Shuster | WWE/WAR 000720 |
| 342. | May 10, 2005 email from Jim Ross to Ed Kaufman and Kevin Dunn | WWE/WAR 001105 – 001106 |
| 343. | May 10, 2005 email from Kieran Bent to Jordan Mendal and Lisa Lee | WWE/WAR 000735 |
| 344. | May 10, 2005 email from Kieran Bent to Lisa Lee and Jordan Mendal | WWE/WAR 000738 |
| 345. | May 10, 2005 email from Lisa Lee to Kieran Bent and Jordan Mendal | WWE/WAR 000102 |
| 346. | May 10, 2005 email from Lisa Lee to Kieran Bent and Jordan Mendal | WWE/WAR 000103 |
| 347. | May 10, 2005 email from Kieran Bent to Frank Vitucci | WWE/WAR 000741 |
| 348. | May 10, 2005 email from Frank Vitucci to Kieran Bent | WWE/WAR 000104 |
| 349. | May 10, 2005 email from Jim Ross to Ed Kaufman, Kevin Dunn, Jennifer Good and Lori Calabrese | WWE/WAR 000239 – 000240 |
| 350. | May 10, 2005 email from Jennifer Good to Donna Goldsmith and Joel Satin | WWE/WAR 000241 – 000243 |
| 351. | May 10, 2005 email from Kieran Bent to Frank Vitucci | WWE/WAR 000744 |
| 352. | May 11, 2005 email from Frank Vitucci to Kieran Bent | WWE/WAR 000105 – 000106 |
| 353. | May 11, 2005 email from Donna Goldsmith to Jennifer Good and Joel Satin | WWE/WAR 000244 – 000246 |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 354. | May 11, 2005 email from Jim Ross to Jennifer Good | WWE/WAR 000247 – 000248 |
| 355. | May 11, 2005 email from Jennifer Good to Jim Ross | WWE/WAR 000249 – 000251 |
| 356. | May 11, 2005 email from Jim Ross to Jennifer Good | WWE/WAR 000252 – 000254 |
| 357. | May 11, 2005 email from Joel Satin to Donna Goldsmith and Jennifer Good | WWE/WAR 000255 – 000257 |
| 358. | May 11, 2005 email from Jennifer Good to Joel Satin | WWE/WAR 000258 – 000260 |
| 359. | May 11, 2005 email from Tom Bergamasco to Joel Satin and Ed Kaufman | WWE/WAR 000261 |
| 360. | May 11, 2005 email from Joel Satin to Jennifer Good | WWE/WAR 000262 – 000265 |
| 361. | May 11, 2005 email from Kieran Bent to Frank Vitucci | WWE/WAR 000745 |
| 362. | May 11, 2005 email from Kieran Bent to Frank Vitucci | WWE/WAR 000750 – 000751 |
| 363. | May 12, 2005 email from Lori Calabrese to Kieran Bent, Steve Cooney and Dan Pucherelli | WWE/WAR 000107 – 000113 |
| 364. | May 12, 2005 email from Lori Calabrese to Jennifer Good | WWE/WAR 000266 |
| 365. | May 12, 2005 email from Jennifer Good to Lori Calabrese | WWE/WAR 000267 |
| 366. | May 12, 2005 email from Lori Calabrese to Jennifer Good | WWE/WAR 000268 – 000269 |
| 367. | May 12, 2005 email from Jennifer Good to Lori Calabrese | WWE/WAR 000270 – 000271 |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 368. | May 12, 2005 email from Kieran Bent to Lori Calabrese, Steve Cooney, Dan Pucherelli | WWE/WAR 000766 |
| 369. | May 13, 2005 email from Lori Calabrese to Kieran Bent, Steve Cooney, Dan Pucherelli, Shai Kushner and Cory Poccia | WWE/WAR 000114 |
| 370. | May 13, 2005 email from Dan Pucherelli to Lori Calabrese Kieran Bent, Steve Cooney, Shai Kushner and Cory Poccia | WWE/WAR 000115 |
| 371. | May 13, 2005 email from Jennifer Good to Kevin Dunn | WWE/WAR 000272 |
| 372. | May 13, 2005 email from Kevin Dunn to Jennifer Good | WWE/WAR 000273 |
| 373. | May 13, 2005 email from Dan Pucherelli to Lori Calabrese, Kieran Bent and Steve Cooney | WWE/WAR 000769 |
| 374. | May 17, 2005 email from Lori Calabrese to Jennifer Good | WWE/WAR 000116 –000117 |
| 375. | May 17, 2005 email from Joel Satin to Jennifer Good | WWE/WAR 000274 |
| 376. | May 17, 2005 email from Lori Calabrese to Jennifer Good | WWE/WAR 000275 – 000276 |
| 377. | May 17, 2005 email from Dan Pucherelli to Kieran Bent | WWE/WAR 000771 – 000772 |
| 378. | May 18, 2005 email from Frank Vitucci to Kieran Bent | WWE/WAR 000118 |
| 379. | May 19, 2005 email from Lori Calabrese to Jennifer Good | WWE/WAR 000277 |
| 380. | May 19, 2005 email from Jennifer Good to Lori Calabrese | WWE/WAR 000278 |
| 381. | May 19, 2005 email from Jennifer Good to Kevin Dunn | WWE/WAR 000279 |
| 382. | May 19, 2005 email from Lori Calabrese to Jennifer Good | WWE/WAR 000280 – 000281 |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 383. | May 19, 2005 email from Jennifer Good to Lori Calabrese | WWE/WAR 000282 – 000283 |
| 384. | May 19, 2005 email from Lori Calabrese to Jennifer Good | WWE/WAR 000284 – 000285 |
| 385. | May 19, 2005 email from Jennifer Good to Lori Calabrese | WWE/WAR 000286 – 000287 |
| 386. | May 19, 2005 email from Lori Calabrese to Jennifer Good | WWE/WAR 000288 – 000290 |
| 387. | May 19, 2005 email from Jennifer Good to Lori Calabrese | WWE/WAR 000291 |
| 388. | May 20, 2005 email between Jim Ross and Andrew Wright | WWE/WAR 001117 – 001120 |
| 389. | May 20, 2005 email from Jim Ross to Vince McMahon, Kevin Dunn and Jennifer Good | WWE/WAR 000296 |
| 390. | May 20, 2005 email from Donna Goldsmith to Kevin Dunn and Jennifer Good | WWE/WAR 000297 – 000298 |
| 391. | May 20, 2005 email from Donna Goldsmith to Neil Lawi and Joel Satin | WWE/WAR 000299 – 000300 |
| 392. | May 22, 2005 email from Donna Goldsmith to Kevin Dunn and Jennifer Good | WWE/WAR 000008 – 000013 |
| 393. | May 22, 2005 email from Donna Goldsmith to Kevin Dunn and Jennifer Good | WWE/WAR 000031 – 000036 |
| 394. | May 22, 2005 email from Jim Ross to Lori Calabrese and Jennifer Good | WWE/WAR 000301 – 000304 |
| 395. | May 23, 2005 email from Joel Satin to Donna Goldsmith and Neil Lawi | WWE/WAR 000305 – 000306 |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 396. | May 23, 2005 email from Donna Goldsmith to Neil Lawi, Beth Zazza and Jim Ross | WWE/WAR 000307 – 000308 |
| 397. | May 23, 2005 email from Jennifer Good to Lori Calabrese | WWE/WAR 000309 |
| 398. | May 23, 2005 email from Lori Calabrese to Jennifer Good | WWE/WAR 000310 |
| 399. | May 23, 2005 email from Lori Calabrese to Jennifer Good | WWE/WAR 000478 – 000480 |
| 400. | May 23, 2005 email from Jennifer Good | WWE/WAR 000569 – 000571 |
| 401. | May 24, 2005 email from Lori Calabrese to Shai Kushner and Cory Poccia | WWE/WAR 000119 |
| 402. | May 24, 2005 email from Lori Calabrese to Kieran Bent, Steve Cooney and Dan Pucherelli | WWE/WAR 000120 – 000125 |
| 403. | May 24, 2005 email from Donna Goldsmith to Jennifer Good and Michael Smith | WWE/WAR 000311 |
| 404. | May 24, 2005 email from Donna Goldsmith to Jennifer Good | WWE/WAR 000312 |
| 405. | May 24, 2005 email from Donna Goldsmith to Jennifer Good and Michael Smith | WWE/WAR 000313 |
| 406. | May 24, 2005 email from Jennifer Good to Lori Calabrese | WWE/WAR 000314 |
| 407. | May 24, 2005 email from Jennifer Good to Lori Calabrese | WWE/WAR 000315 |
| 408. | May 24, 2005 email from Donna Goldsmith to Jennifer Good | WWE/WAR 000316 |
| 409. | May 24, 2005 email from Jim Ross to Donna Goldsmith, Neil Lawi and Beth Zazza | WWE/WAR 000317 – 000319 |
| 410. | May 24, 2005 email from Jennifer Good to Donna Goldsmith | WWE/WAR 000320 – 000321 |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 411. | May 24, 2005 email from Donna Goldsmith to Jennifer Good | WWE/WAR 000322 – 000324 |
| 412. | May 24, 2005 email from Lori Calabrese to Jennifer Good | WWE/WAR 000582 – 000585 |
| 413. | May 25, 2005 email from Jennifer Good to Stacy Papachristos, Ed Kaufman, Donna Goldsmith, Jim Ross, Beth Zazza, Joel Satin, Lisa Lee | WWE/WAR 000037 – 000056 |
| 414. | May 25, 2005 email from Jennifer Good to Kieran Bent, Lori Calabrese, Dan Pucherelli, Steve Cooney, John Carlan, Steve Finkelstein | WWE/WAR 000126 – 000129 |
| 415. | May 25, 2005 email from Lori Calabrese to Jennifer Good | WWE/WAR 000130 |
| 416. | May 25, 2005 email from Lori Calabrese to Melissa Pennucci and Michael McGrath | WWE/WAR 000131 – 000134 |
| 417. | May 25, 2005 email from Lori Calabrese to Kieran Bent | WWE/WAR 000135 – 000138 |
| 418. | May 25, 2005 email from Lori Calabrese to Steve Cooney, Kieran Bent, Dan Pucherelli, Cory Poccia and Shai Kushner | WWE/WAR 000139 – 000144 |
| 419. | May 25, 2005 email from Donna Goldsmith to Jennifer Good | WWE/WAR 000325 |
| 420. | May 25, 2005 email from Donna Goldsmith to Jennifer Good | WWE/WAR 000326 – 000330 |
| 421. | May 25, 2005 email from Jennifer Good to Jennifer Good | WWE/WAR 000331 |
| 422. | May 25, 2005 email from Lori Calabrese to Jennifer Good | WWE/WAR 000481 – 000484 |
| 423. | May 27, 2005 email from Lori Calabrese to Ann Russo-Gordon | WWE/WAR 000145 |
| 424. | May 27, 2005 email from Lori Calabrese to Shai Kushner | WWE/WAR 000146 |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 425. | May 27, 2005 email from Lori Calabrese to Steve Cooney, Kieran Bent, Dan Pucherelli, Shai Kushner and Cory Poccia | WWE/WAR 000147 |
| 426. | May 27, 2005 email from Lori Calabrese to Kieran Bent | WWE/WAR 000148 – 000150 |
| 427. | May 27, 2005 email from Ann Russo-Gordon to Lori Calabrese | WWE/WAR 000151 |
| 428. | May 27, 2005 email from Joel Satin to Jennifer Good | WWE/WAR 000332 – 000336 |
| 429. | May 27, 2005 email from Jennifer Good to Joel Satin | WWE/WAR 000337 –000342 |
| 430. | May 27, 2005 email from Lori Calabrese to Jennifer Good | WWE/WAR 000343 |
| 431. | May 27, 2005 email from Lori Calabrese to John McColl and Russ Bacon | WWE/WAR 000344 |
| 432. | May 27, 2005 email from Joel Satin to Jennifer Good | WWE/WAR 001083 – 001088 |
| 433. | May 31, 2005 email from Darryl Harvey to Kieran Bent | WWE/WAR 000152 |
| 434. | May 31, 2005 email from Cory Poccia to Melissa Pennucci, Heather Mitchell, Kieran Bent, Steve Cooney and Dan Pucherelli | WWE/WAR 000153 |
| 435. | May 31, 2005 email from Melissa Pennucci to Cory Poccia, Heather Mitchell, Kieran Bent, Steve Cooney and Dan Pucherelli | WWE/WAR 000154 |
| 436. | May 31, 2005 email from Ann Vozzella to Jennifer Good | WWE/WAR 000345 |
| 437. | May 31, 2005 email from Kieran Bent to Cory Poccia, Heather Mitchell, Steve Cooney and Dan Pucherelli | WWE/WAR 000823 |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 438. | May 31, 2005 email from Kieran Bent to Shai Kushner | WWE/WAR 000824 – 000825 |
| 439. | June 2, 2005 email from Jennifer Good to Kieran Bent | WWE/WAR 000155 |
| 440. | June 2, 2005 email from Jennifer Good to Kieran Bent | WWE/WAR 000346 |
| 441. | June 2, 2005 email from Joel Satin to Jennifer Good | WWE/WAR 000593 |
| 442. | June 2, 2005 email from Kieran Bent to Ann Russo-Gordon and Lori Calabrese | WWE/WAR 000826 |
| 443. | June 2, 2005 email from Ann Russo-Gordon to Kieran Bent and Lori Calabrese | WWE/WAR 000827 |
| 444. | June 2, 2005 email from Kieran Bent to Ann Russo-Gordon and Lori Calabrese | WWE/WAR 000828 – 000829 |
| 445. | June 2, 2005 email from Kieran Bent to Lori Calabrese | WWE/WAR 000830 |
| 446. | June 2, 2005 email from Kieran Bent to Jennifer Bent | WWE/WAR 000831 |
| 447. | June 2, 2005 email from Kieran Bent to Jennifer Good | WWE/WAR 000834 |
| 448. | June 3, 2005 email from Bryan Staffaroni to Kieran Bent | WWE/WAR 000156 |
| 449. | June 3, 2005 email from Joel Satin to Ann Vozzella | WWE/WAR 000693 |
| 450. | June 3, 2005 email from Kieran Bent to Warren Bradley | WWE/WAR 000835 – 000836 |
| 451. | June 3, 2005 email from Kieran Bent to Bryan Staffaroni | WWE/WAR 000837 – 000839 |
| 452. | June 3, 2005 email from Kieran Bent to Byan Staffaroni | WWE/WAR 000842 |
| 453. | June 6, 2005 email from Lori Calabrese to Michael McGrath, Heather Mitchell and Melissa Pennucci | WWE/WAR 000157 |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 454. | June 6, 2005 email from Michael McGrath to Lori Calabrese, Heather Mitchell and Melissa Pennucci | WWE/WAR 000158 |
| 455. | June 6, 2005 email from Kevin Dunn to Jennifer Good and Lisa Lee | WWE/WAR 000347 |
| 456. | June 6, 2005 email from Jennifer Good to Kevin Dunn | WWE/WAR 000348 |
| 457. | June 6, 2005 email from Jennifer Good to Kevin Dunn | WWE/WAR 000349 – 000363 |
| 458. | June 6, 2005 email from Joel Satin to Jennifer Good | WWE/WAR 000364 – 000378 |
| 459. | June 6, 2005 email from Jennifer Good to Joel Satin | WWE/WAR 000379 – 000394 |
| 460. | June 6, 2005 email from Jennifer Good to Lori Calabrese | WWE/WAR 000395 |
| 461. | June 6, 2005 email from Lori Calabrese to Jennifer Good | WWE/WAR 000396 |
| 462. | June 6, 2005 email from Kieran Bent to Lori Calabrese, Steve Cooney, Cory Poccia, Michael McGrath and Melissa Pennucci | WWE/WAR 000843 |
| 463. | June 6, 2005 email from Kieran Bent to Shai Kushner | WWE/WAR 000844 |
| 464. | June 7, 2005 email from Diana Velez to Kieran Bent | WWE/WAR 000159 – 000160 |
| 465. | June 7, 2005 email from Lori Calabrese to Kieran Bent | WWE/WAR 000161 |
| 466. | June 7, 2005 email from Diana Velez to Kieran Bent | WWE/WAR 000162 – 000163 |
| 467. | June 7, 2005 email from Diana Velez to Kieran Bent | WWE/WAR 000164 |
| 468. | June 7, 2005 email from Lori Calabrese to Kieran Bent | WWE/WAR 000165 |
| 469. | June 7, 2005 email from Lori Calabrese to Kieran Bent | WWE/WAR 000166 |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 470. | June 7, 2005 email from Lori Calabrese to Jennifer Good | WWE/WAR 000397 |
| 471. | June 7, 2005 email from Jennifer Good to Jerry Lawler | WWE/WAR 000398 |
| 472. | June 7, 2005 email from Joel Satin to Ann Vozzella | WWE/WAR 000696 |
| 473. | June 7, 2005 email from Kieran Bent to Bryan Staffaroni | WWE/WAR 000849 – 000850 |
| 474. | June 7, 2005 email from Kieran Bent to Lori Calabrese | WWE/WAR 000856 |
| 475. | June 7, 2005 email from Kieran Bent to Diana Velez | WWE/WAR 000853 |
| 476. | June 8, 2005 email from Joel Satin to Mary Rudolf | WWE/WAR 000001 – 000003 |
| 477. | June 8, 2005 email from Bryan Staffaroni to Kieran Bent | WWE/WAR 000167 |
| 478. | June 8, 2005 email from Jennifer Good to Todd Kepshire and Andrew Wilson | WWE/WAR 000399 -000400 |
| 479. | June 8, 2005 email from Kieran Bent to Jennifer Good | WWE/WAR 000857 |
| 480. | June 8, 2005 email from Kieran Bent to Bryan Staffaroni | WWE/WAR 000858 – 000859 |
| 481. | June 9, 2005 email from Jennifer Good to Lori Calabrese, Steve Cooney and Kieran Bent | WWE/WAR 000168 |
| 482. | June 9, 2005 email from Jennifer Good to Lori Calabrese | WWE/WAR 000401 |
| 483. | June 9, 2005 email from Jennifer Good to Lori Calabrese, Steve Cooney and Kieran Bent | WWE/WAR 000402 |
| 484. | June 9, 2005 email from Jennifer Good to Kevin Dunn | WWE/WAR 000403 |
| 485. | June 9, 2005 email from Lori Calabrese to Jennifer Good | WWE/WAR 000404 |
| 486. | June 9, 2005 email from Kevin Dunn to Jennifer Good | WWE/WAR 000405 |
| 487. | June 9, 2005 email from Jennifer Good to Kevin Dunn | WWE/WAR 000406 |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 488. | June 9, 2005 email from Lori Calabrese to Jennifer Good | WWE/WAR 000407 |
| 489. | June 9, 2005 email from Jennifer Good to Lori Calabrese | WWE/WAR 000408 |
| 490. | June 9, 2005 email from Kieran Bent to Michael McGrath | WWE/WAR 000864 |
| 491. | June 10, 2005 email from Darryl Harvey to Kieran Bent | WWE/WAR 000169 – 000170 |
| 492. | June 10, 2005 email from Melissa Pennucci to Kieran Bent | WWE/WAR 000171 |
| 493. | June 10, 2005 email from Melissa Pennucci to Kieran Bent | WWE/WAR 000172 |
| 494. | June 10, 2005 email from Jennifer Good to Lori Calabrese | WWE/WAR 000409 |
| 495. | June 10, 2005 email from Lori Calabrese to Jennifer Good | WWE/WAR 000410 |
| 496. | June 10, 2005 email from Jennifer Good to Lori Calabrese | WWE/WAR 000411 |
| 497. | June 10, 2005 email from Lori Calabrese to Jennifer Good | WWE/WAR 000412 – 000413 |
| 498. | June 10, 2005 email from Jennifer Good to Lori Calabrese | WWE/WAR 000414 – 000415 |
| 499. | June 10, 2005 email from Kieran Bent to Matthew Swinford | WWE/WAR 000867 – 000870 |
| 500. | June 10, 2005 email from Kieran Bent to Melissa Pennucci | WWE/WAR 000871 |
| 501. | June 13, 2005 email from Lori Calabrese to Kieran Bent | WWE/WAR 000173 – 000174 |
| 502. | June 13, 2005 email from Steve Cooney to Lori Calabrese, Kieran Bent, Dan Pucherelli, Shai Kushner and Cory Poccia | WWE/WAR 000175 – 000180 |
| 503. | June 13, 2005 email from Joel Satin to Jennifer Good | WWE/WAR 000619 |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 504. | June 13, 2005 email from Donna Goldsmith to Kevin Dunn, Shane McMahon, Linda McMahon, Vince McMahon and Michele Goldstein | WWE/WAR 000620 – 000621 |
| 505. | June 13, 2005 email from Joel Satin to Ann Vozzella | WWE/WAR 000697 |
| 506. | June 13, 2005 email from Joel Satin to Jennifer Good | WWE/WAR 000698 |
| 507. | June 13, 2005 email from Kieran Bent to Kasama Bhasathiti | WWE/WAR 000874 |
| 508. | June 14, 2005 email from Lori Calabrese to Shai Kushner | WWE/WAR 000181 |
| 509. | June 14, 2005 email from Jennifer Good to Donna Goldsmith | WWE/WAR 000416 |
| 510. | June 15, 2005 email from Joel Satin to Mary Rudolf | WWE/WAR 000004 – 000007 |
| 511. | June 15, 2005 email from Lori Calabrese to Shai Kushner | WWE/WAR 000182 |
| 512. | June 15, 2005 email from Joel Satin to Jennifer Good | WWE/WAR 000417 |
| 513. | June 15, 2005 email from Jennifer Good to Joel Satin | WWE/WAR 000418 |
| 514. | June 16, 2005 email from Lori Calabrese to Shai Kushner, Cory Poccia and Leah Dubie | WWE/WAR 000183 |
| 515. | June 16, 2005 email from Lori Calabrese to Kieran Bent | WWE/WAR 000184 |
| 516. | June 16, 2005 email from Lori Calabrese to Kieran Bent | WWE/WAR 000185 |
| 517. | June 16, 2005 email from Jennifer Good to Kevin Dunn | WWE/WAR 000419 |
| 518. | June 16, 2005 email from Kevin Dunn to Jennifer Good | WWE/WAR 000626 |
| 519. | June 20, 2005 email from Lori Calabrese to Kieran Bent | WWE/WAR 000186 |
| 520. | June 20, 2005 email from Lori Calabrese to Kieran Bent | WWE/WAR 000187 |
| 521. | June 20, 2005 email from Lori Calabrese to Kieran Bent and Heather Mitchell | WWE/WAR 000188 |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 522. | June 21, 2005 email from Bryan Staffaroni to Kieran Bent | WWE/WAR 000189 |
| 523. | June 21, 2005 email from Heather Mitchell to Kieran Bent and Bryan Staffaroni | WWE/WAR 000190 |
| 524. | June 21, 2005 email from Lori Calabrese to Kieran Bent | WWE/WAR 000191 |
| 525. | June 21, 2005 email from Heather Mitchell to Kieran Bent and Bryan Staffaroni | WWE/WAR 000192 |
| 526. | June 21, 2005 email from Lori Calabrese to Kieran Bent | WWE/WAR 000193 |
| 527. | June 21, 2005 email from Lori Calabrese to Kieran Bent | WWE/WAR 000194 |
| 528. | June 21, 2005 email from Lori Calabrese to Kieran Bent | WWE/WAR 000195 |
| 529. | June 21, 2005 email from Heather Mitchell to Dan Ormsby | WWE/WAR 000196 |
| 530. | June 21, 2005 email from Sue DeRosa to Jennifer Good | WWE/WAR 000420 – 000424 |
| 531. | June 21, 2005 email from Jennifer Good to Sue DeRosa | WWE/WAR 000425 – 000430 |
| 532. | June 21, 2005 email from Sue DeRosa to Jennifer Good | WWE/WAR 000431 – 000436 |
| 533. | June 22, 2005 email from Joel Satin to Jennifer Good | WWE/WAR 000021 – 000022 |
| 534. | June 22, 2005 email from Jennifer Good to Joel Satin | WWE/WAR 000023 – 000025 |
| 535. | June 22, 2005 email from Lori Calabrese to Kieran Bent, Michael Calabrese, Steve Cooney, Leah Dubie, Cory Poccia, Dan Pucherelli, Shai Kushner, Michael McGrath and Melissa Pennucci | WWE/WAR 000028 – 000029 |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 536. | June 22, 2005 email from Lori Calabrese to Kieran Bent, Michael Calabrese, Steve Cooney, Leah Dubie, Cory Poccia, Dan Pucherelli, Shai Kushner, Michael McGrath and Melissa Pennucci | WWE/WAR 000030 |
| 537. | June 22, 2005 email from Lori Calabrese to Kieran Bent, Michael Calabrese, Steve Cooney, Leah Dubie, Cory Poccia, Dan Pucherelli, Shai Kushner and Michael McGrath | WWE/WAR 001069 |
| 538. | June 22, 2005 email from Lori Calabrese to Kieran Bent, Michael Calabrese, Steve Cooney, Leah Dubie, Cory Poccia, Dan Pucherelli, Shai Kushner and Michael McGrath | WWE/WAR 001071 |
| 539. | June 22, 2005 email from Dionisios Efkarpidis to Kieran Bent | WWE/WAR 000197 |
| 540. | June 22, 2005 email from Dan Piro to Kieran Bent | WWE/WAR 001075 |
| 541. | June 28, 2005 email from Donna Goldsmith to Jennifer Good | WWE/WAR 000438 |
| 542. | June 28, 2005 email from Joel Satin to Donna Goldsmith | WWE/WAR 000702 |
| 543. | June 30, 2005 email from Lori Calabrese to Kieran Bent | WWE/WAR 000198 |
| 544. | June 30, 2005 email from Lori Calabrese to Kieran Bent | WWE/WAR 000199 |
| 545. | June 30, 2005 email from Kieran Bent to Lori Calabrese | WWE/WAR 000923 |
| 546. | July 6, 2005 email from Donna Goldsmith to Kevin Dunn | WWE/WAR 000437 |
| 547. | July 11, 2005 email from Donna Goldsmith to Kevin Dunn | WWE/WAR 000439 |
| 548. | July 14, 2005 email from Lori Calabrese to Ann Vozzella | WWE/WAR 000200 – 000201 |
| 549. | July 14, 2005 email from Ann Vozzella to Lori Calabrese | WWE/WAR 000202 |
| 550. | July 14, 2005 email from Joel Satin to Jennifer Good and Lori Calabrese | WWE/WAR 000440 |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 551. | July 14, 2005 email from Joel Satin to Jennifer Good and Lori Calabrese | WWE/WAR 000441 |
| 552. | July 14, 2005 email from Joel Satin to Lori Calabrese | WWE/WAR 000442 – 000443 |
| 553. | June 14, 2005 email from Lori Calabrese to Joel Satin | WWE/WAR 000649 – 000650 |
| 554. | July 17, 2005 email from Kevin Dunn to Donna Goldsmith, Jennifer Good and Lori Calabrese | WWE/WAR 000444 |
| 555. | July 18, 2005 email from Joel Satin to Lori Calabrese | WWE/WAR 000445 |
| 556. | July 18, 2005 email from Joel Satin to Lori Calabrese | WWE/WAR 000446 – 000447 |
| 557. | July 18, 2005 email from Joel Satin to Lori Calabrese | WWE/WAR 000448 – 000449 |
| 558. | July 18, 2005 email from Lori Calabrese to Joel Satin | WWE/WAR 000653 |
| 559. | July 18, 2005 email from Joel Satin to Lori Calabrese | WWE/WAR 000657 |
| 560. | July 18, 2005 email from Lori Calabrese to Joel Satin | WWE/WAR 000658 – 000659 |
| 561. | July 19, 2005 email from Lori Calabrese to Kieran Bent | WWE/WAR 000017 – 000018 |
| 562. | July 19, 2005 email from Lori Calabrese to Kieran Bent | WWE/WAR 000019 – 000020 |
| 563. | July 19, 2005 email from Steve Cooney to Lori Calabrese and Kieran Bent | WWE/WAR 000203 |
| 564. | July 19, 2005 email from Lori Calabrese to Kieran Bent | WWE/WAR 000204 – 000206 |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 565. | July 19, 2005 email from Joel Satin to Lori Calabrese | WWE/WAR 000450 – 000452 |
| 566. | July 19, 2005 email from Joel Satin to Lori Calabrese | WWE/WAR 000453 – 000455 |
| 567. | July 19, 2005 email from Joel Satin to Jennifer Good, Lori Calabrese | WWE/WAR 000662 |
| 568. | July 19, 2005 email from Lori Calabrese to Joel Satin | WWE/WAR 000663 – 000665 |
| 569. | July 20, 2005 email from Jennifer Good to Kieran Bent | WWE/WAR 000456 |
| 570. | July 20, 2005 email from Kieran Bent to Jennifer Good | WWE/WAR 000669 |
| 571. | July 20, 2005 email from Kieran Bent to Jennifer Good | WWE/WAR 000671 |
| 572. | July 20, 2005 email from Kieran Bent to Joel Satin | WWE/WAR 000703 – 000704 |
| 573. | July 20, 2005 email from Joel Satin to Kieran Bent | WWE/WAR 000942 |
| 574. | July 21, 2005 email from Bryan Staffaroni to Kieran Bent | WWE/WAR 000209 |
| 575. | July 21, 2005 email from Lori Calabrese to Dan Piro and George Germanakos | WWE/WAR 000210 |
| 576. | July 21, 2005 email from Robert Cinguina to Kieran Bent and Lori Calabrese | WWE/WAR 000211 |
| 577. | July 21, 2005 email from Robert Cinguina to Kieran Bent | WWE/WAR 000212 – 000213 |
| 578. | July 21, 2005 email from Dan Piro to Kieran Bent | WWE/WAR 000214 |
| 579. | July 21, 2005 email from Robert Cinguina to Kieran Bent | WWE/WAR 000215 – 000216 |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 580. | July 21, 2005 email from Shai Kushner to Kieran Bent | WWE/WAR 000217 |
| 581. | July 21, 2005 email from Shai Kushner to Kieran Bent | WWE/WAR 000218 |
| 582. | July 22, 2005 email from Ann Vozzella to George Germanakos | WWE/WAR 000219 |
| 583. | July 22, 2005 email from Joel Satin to Jennifer Good | WWE/WAR 000457 – 000458 |
| 584. | July 25, 2005 email from Gale Tarzia to Joel Satin, Jennifer Good and Ann Vozzella | WWE/WAR 000459 |
| 585. | July 25, 2005 email from Jennifer Good to Gale Tarzia, Joel Satin and Ann Vozzella | WWE/WAR 000460 |
| 586. | July 25, 2005 email from Jennifer Good to Gale Tarzia, Joel Satin and Ann Vozzella | WWE/WAR 000675 |
| 587. | July 26, 2005 email from Joel Satin to Gale Tarzia, Jennifer Good and Ann Vozzella | WWE/WAR 000461 – 000462 |
| 588. | July 26, 2005 email from Kieran Bent to Michael Veasey and Brian Clark | WWE/WAR 000679 – 000683 |
| 589. | July 26, 2005 email from Kieran Bent to Robert Cinguina | WWE/WAR 000964 |
| 590. | July 28, 2005 email from Jennifer Good to Joel Satin and Ann Vozzella | WWE/WAR 000463 |
| 591. | July 29, 2005 email from Jennifer Good to Joel Satin | WWE/WAR 000014 – 000016 |
| 592. | July 29, 2005 email from Michael Veasey to Brian Clark | WWE/WAR 000220 – 000221 |
| 593. | July 29, 2005 email from Ann Vozzella to Michael Veasey and Brian Clark | WWE/WAR 000222 – 000223 |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 594. | July 29, 2005 email from Joel Satin to Jennifer Good and Ann Vozzella | WWE/WAR 000464 |
| 595. | July 29, 2005 email from Jennifer Good to Joel Satin | WWE/WAR 000465 |
| 596. | July 29, 2005 email from Joel Satin to Jennifer Good | WWE/WAR 000687 – 000688 |
| 597. | July 29, 2005 email from Kieran Bent to Tim Roche | WWE/WAR 000965 |
| 598. | August 1, 2005 email from Kieran Bent to George Germanakos | WWE/WAR 000966 |
| 599. | August 1, 2005 email from Michael Veasey to Kieran Bent and Lori Calabrese | WWE/WAR 001150 |
| 600. | August 1, 2005 email from Kieran Bent to Michael Veasey, Lori Calabrese | WWE/WAR 001152 |
| 601. | August 2, 2005 email from Angela Rodriguez to Steve Cooney, Kieran Bent, Shai Kushner, Leah Dubie, Dan Pucherelli and Michael Calabrese | WWE/WAR 000224 |
| 602. | August 2, 2005 email from Kieran Bent to Michael Veasey and Lori Calabrese | WWE/WAR 001153 |
| 603. | August 9, 2005 email Ann Vozzella to George Germanakos and Kieran Bent | WWE/WAR 000226 |
| 604. | August 9, 2005 email from Kieran Bent to Ann Vozzella and George Germanakos | WWE/WAR 000972 |
| 605. | August 9, 2005 email from Ann Vozzella to George Germanakos and Kieran Bent | WWE/WAR 000227 |
| 606. | August 11, 2005 email from Ann Vozzella to George Germanakos | WWE/WAR 000228 |
| 607. | August 18, 2005 email from Michael Calabrese to Jennifer Good | WWE/WAR 000690 |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 608. | September 26, 2005 email from Kevin Dunn to Chris Chambers and Vince McMahon | WWE/WAR 000466 |
| 609. | October 18, 2007 email from Jennifer Good to Jennifer Good | WWE/WAR 000485 – 000498 |
| 610. | June 24, 2005 Chapter Points for WWE: The Self-Destruction of the Ultimate Warrior; Listing of Warrior Tapes; Questions for Vince McMahon; Warrior Extras; and Bonus Disc information | WWE/WAR 000975 – 000980 |
| 611. | Ultimate Warrior DVD Questions for Bruce Prichard | WWE/WAR 000981 |
| 612. | Ultimate Warrior DVD Questions for Vince McMahon | WWE/WAR 000982 – 000984 |
| 613. | Highlights of Eric Bichoff Ultimate Warrior DVD Interview dated May 16, 2005 | WWE/WAR 000985 – 000989 |
| 614. | Highlights of Ric Flair Ultimate Warrior DVD Interview dated May 23, 2005 | WWE/WAR 000990 – 000991 |
| 615. | Ultimate Warrior DVD Interview Questions for Bobby Heenan | WWE/WAR 000992 – 000993 |
| 616. | Ultimate Warrior DVD Interview Questions for HHH | WWE/WAR 000994 – 000995 |
| 617. | Ultimate Warrior DVD Interview Questions for Ric Flair | WWE/WAR 000996 |
| 618. | Ultimate Warrior DVD Interview Questions for HHH | WWE/WAR 000997 |
| 619. | Ultimate Warrior DVD Interview Questions for Hulk Hogan | WWE/WAR 000998 – 001000 |
| 620. | Ultimate Warrior DVD Interview Questions for Ted Dibiase | WWE/WAR 001001 – 001002 |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 621. | Ultimate Warrior DVD Interview Questions for Jim Ross | WWE/WAR 001003 – 001004 |
| 622. | Highlights of Jerry Lawler Ultimate Warrior DVD Interview dated May 16, 2005 | WWE/WAR 001005 – 001012 |
| 623. | Ultimate Warrior WCW Locators | WWE/WAR 001013 – 001014 |
| 624. | Highlights of Steve Lombardi Ultimate Warrior DVD Interview dated May 16, 2005 | WWE/WAR 001015 – 001019 |
| 625. | Ultimate Warrior DVD Interview Questions for Mean Gene Okerland | WWE/WAR 001020 – 001021 |
| 626. | Ultimate Warrior DVD Interview Questions for Pat Patterson | WWE/WAR 001022 |
| 627. | Ultimate Warrior DVD Interview Questions for Edge, Christian and Jericho | WWE/WAR 001023 – 001024 |
| 628. | Points for Ultimate Warrior DVD: edit date June 17, 2005 | WWE/WAR 001025 – 001039 |
| 629. | Highlights of Sergeant Slaughter Ultimate Warrior DVD Interview dated May 16, 2005 | WWE/WAR 001040 – 001047 |
| 630. | Highlights of Ted Dibiase Ultimate Warrior DVD Interview dated May 25, 2005 | WWE/WAR 001048 – 001059 |
| 631. | Ultimate Warrior DVD Interview Questions for Eric Bischoff, Jerry Lawler, Steve Lombardi, Sgt. Slaughter, HHH, Ric Flair and Vince McMahon | WWE/WAR 001060 – 001068 |
| 632. | November 2005 WWF Smackdown Magazine Cover and advertisement regarding Warrior DVD | WWE/WAR 001110 – 001111 |
| 633. | October 2005 WWF Smackdown Magazine Cover and advertisement regarding Warrior DVD | WWE/WAR 001112 – 001113 |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 634. | Cover of Self-Destruction of Ultimate Warrior DVD | WWE/WAR 001121 |
| 635. | TV Graphics Request Form for Ultimate Warrior DVD | WWE/WAR 001122 – 001127 |
| 636. | Warrior Satellite Media Tour—WCW | WWE/WAR 001128 – 001135 |
| 637. | November 1985 Mid South Wrestling matches | WWE/WAR 001136 |
| 638. | May 14, 1991 Globe article entitled "I caught Ultimate Warrior Having Kinky Sex with my Hunky Husband" | WWE/WAR 001156 – 001157 |
| 639. | July 2, 1996 letter from Warrior to Vince and Linda McMahon | WWE/WAR 001192 – 001196 |
| 640. | August 23, 1991 WWF wrestler card for Summit event in Houston, Texas | WWE/WAR 001238 |
| 641. | August 24, 1991 WWF wrestler card for Philadelphia event in Philadelphia, Pennsylvania | WWE/WAR 001239 – 001244 |
| 642. | February 16, 1993 Complaint filed in Hellwig v. Titan Sports, Inc., Case No. CV-93-0663 | WWE/WAR 001282 – 001304 |
| 643. | November 11, 1999 Deposition Transcript of David Smith taken in Warrior and Ultimate Creations, Inc. v. Titan Sports et. al, Case No. CV96-15377 | WWE/WAR 001313 – 001366 |
| 644. | February 18, 1999 Deposition Transcript of Vince McMahon taken in Warrior and Ultimate Creations, Inc. v. Titan Sports et. al, Case No. CV96-15377 | WWE/WAR 001367 – 001406 |
| 645. | February 19, 1999 Deposition Transcript of Vince McMahon taken in Warrior and Ultimate Creations, Inc. v. Titan Sports et. al, Case No. CV96-15377 | WWE/WAR 001407 – 001490 |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 646. | February 5, 1999 Deposition Transcript of Bruce Prichard taken in <u>Warrior and Ultimate Creations, Inc. v. Titan Sports et. al</u>, Case No. CV96-15377 | WWE/WAR 001615 – 001702 |
| 647. | January 19, 1996 letter from Linda McMahon to Jeffrey Lichtman, Esq. | WWE/WAR 001593 –001594 |
| 648. | February 16, 1996 letter from Jeffrey Lichtman, Esq. to Linda McMahon | WWE/WAR 001595 – 001596 |
| 649. | February 18, 1996 letter from Jeffrey Lichtman, Esq. to Linda McMahon | WWE/WAR 001597 – 001598 |
| 650. | June 6, 2002 article published on www.ultimatewarrior.com | Exhibit 1 to Defendants' Answer to Plaintiffs' First Amended Complaint |
| 651. | May 14, 2003 article entitled "Addressing Death in Wrestling," published on www.ultimatewarrior.com | Exhibit 2 to Defendants' Answer to Plaintiffs' First Amended Complaint |
| 652. | May 20, 2003 article entitled "Animal Rebuttal…Morals and Professional Wrestling," published on www.ultimatewarrior.com | Exhibit 3 to Defendants' Answer to Plaintiffs' First Amended Complaint |
| 653. | Summary of February 26, 2003 Warrior speech at Bentley College, published on www.ultimatewarrior.com | Exhibit 4 to Defendants' Answer to Plaintiffs' First Amended Complaint |
| 654. | Summary of October 16, 2003 Warrior speech at Penn State University, published on www.ultimatewarrior.com | Exhibit 5 to Defendants' Answer to Plaintiffs' First Amended Complaint |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 655. | Dan Flynn interview of Warrior posted on www.flynnfiles.com on June 28, 2008 | Exhibit 6 to Defendants' Answer to Plaintiffs' First Amended Complaint |
| 656. | July 27, 2005 article entitled "Warrior Speaks to WWE DVD Rumors," published on www.ultimatewarrior.com | Exhibit 7 to Defendants' Answer to Plaintiffs' First Amended Complaint |
| 657. | May 22, 1995 Bio of Dr. Mauro DiPasquale | UCI 000815 |
| 658. | Titan Sports Talent Travel Policy, effective 2/27/96 | UCI 000816 – 817 |
| 659. | Standardized Commission History and Physical Examination Record for License as a Wrestler (blank form) | UCI 000818 – 819 |
| 660. | Article entitled "Spectrox Total Antioxidant Function" | UCI 000820 – 823 |
| 661. | May 21, 1996 letter from Linda McMahon to Charles Baxley, Esq. | UCI 000830 |
| 662. | May 21, 1996 letter from Linda McMahon to Charles Baxley, Esq. | UCI 000831 |
| 663. | May 12, 1998 letter of agreement between Ultimate Creations, Inc. and World Championship Wrestling | UCI 000942 – 945 |
| 664. | May 18, 1998 amendment to May 12, 1998 letter of agreement between Ultimate Creations, Inc. and World Championship Wrestling | UCI 000946 |
| 665. | June 5, 1998 second amendment to the May 12, 1998 letter of agreement between Ultimate Creations, Inc. and World Championship Wrestling | UCI 000947 – 948 |
| 666. | August 18, 1998 third amendment to May 12, 1998 letter of agreement between Ultimate Creations, Inc. and World Championship Wrestling | UCI 000949 – 950 |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 667. | Fourth amendment to May 12, 1998 letter of agreement between Ultimate Creations, Inc. and World Championship Wrestling | UCI 000951 – 952 |
| 668. | The New England Journal of Medicine article entitled "Growth Hormone Therapy in Adults and Children" | UCI 000993 – 1002 |
| 669. | November 6, 1999 interview of Bret Hart | UCI 001003 – 1005 |
| 670. | December 1999 article regarding Vince McMahon in Cigar Aficionado | UCI 001006 – 1017 |
| 671. | July 27, 2005 article entitled "DVD Rumor Response," published on www.ultimatewarrior.com | UCI 000003 – 10 |
| 672. | September 27, 2005 article entitled "DVD II," published on www.ultimatewarrior.com | UCI 000011 – 17 |
| 673. | July 22, 2005 article entitled "Interesting Rumor on WWE Ultimate Warrior 2-DVD Set" | UCI 000018 – 20 |
| 674. | Comments on WWE Warrior DVD published on Warrior Central website | UCI 000021 – 28 |
| 675. | Review of WWE Warrior DVD | UCI 000029 – 31 |
| 676. | Description of WWE Warrior DVD posted on www.rfvideo.com | UCI 000032 – 33 |
| 677. | Review of WWE Warrior DVD posted on www.fightclub.co.nz | UCI 000035 – 36 |
| 678. | Bio of Warrior posted on www.wrestleinfo.com | UCI 000037 – 40 |
| 679. | January 20, 2006 article entitled "Ultimate Warrior Claims Breach of Contract, Mental Duress in Lawsuit Over WWE's DVD About His Career," posted on www.pwinsider.com | UCI 000046 – 48 |
| 680. | Review of WWE Warrior DVD | UCI 000049 – 50 |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 681. | Review of WWE Warrior DVD | UCI 000051 |
| 682. | Review of WWE Warrior DVD | UCI 000052 – 56 |
| 683. | Review of WWE Warrior DVD | UCI 000057 – 66 |
| 684. | Review of WWE Warrior DVD | UCI 000067 – 76 |
| 685. | Review of WWE Warrior DVD | UCI 000077 – 78 |
| 686. | Review of WWE Warrior DVD | UCI 000079 – 80 |
| 687. | Review of WWE Warrior DVD | UCI 000081 – 84 |
| 688. | Review of Jake Roberts DVD—Pick Your Poison | UCI 000085 – 89 |
| 689. | January 20, 2006 article regarding Warrior lawsuit | UCI 000090 – 92 |
| 690. | Bio of Warrior posted on www.npcnewsonline.com | UCI 000096 – 107 |
| 691. | Bio of Warrior posted on Young America's Foundation website | UCI 000108 – 109 |
| 692. | Advertisement for WWE Warrior DVD posted on WWE's Shopzone website | UCI 000110 – 111 |
| 693. | January 3, 2006 email from Rob to Warrior regarding WWE Warrior DVD | UCI 000112 |
| 694. | January 23, 2006 email from Dave and Chad to Warrior | UCI 000114 |
| 695. | January 23, 2006 email from Officer Mark Prickett to Warrior | UCI 000115 |
| 696. | Posting on www.ultimatewarrior.com entitled "Enter the Mind of Warrior" | UCI 000116 – 117 |
| 697. | February 26, 2003 article regarding Warrior speech at Bentley College, posted on www.ultimatewarrior.com | UCI 000118 – 122 |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 698. | January 26, 2006 article entitled "…a typing up of current loose ends…," published on www.ultimatewarrior.com | UCI 000123 – 127 |
| 699. | Review of WWE Warrior DVD | UCI 000128 – 129 |
| 700. | Various postings regarding Warrior on www.411mania.com | UCI 000138 – 145, 165 – 167, 210 – 212 |
| 701. | September 27, 2005 article entitled "DVD II," published on www.ultimatewarrior.com | UCI 000146 – 152 |
| 702. | April 7, 2005 article entitled "Warrior Posts Statements on Controversial College Speech" | UCI 000153 |
| 703. | April 6, 2005 article entitled "Ultimate Warrior Speech Turns into Near Riot" | UCI 000154 |
| 704. | March 23, 2005 article entitled "Ultimate Warrior Speaks on WWE Hall of Fall" | UCI 000155 – 164 |
| 705. | Warrior interview featured on The Sun Online | UCI 000168 – 176 |
| 706. | October 31, 2002 article published on www.ultimatewarrior.com | UCI 000213 – 214 |
| 707. | Article entitled "Bring Back the Ultimate Warrior (To the WWE)" | UCI 000216 – 217 |
| 708. | February 13, 2007 Warrior deposition transcript in Ultimate Creations, Inc. v. THQ, Inc. | UCI 000332 – 449 |
| 709. | April 10, 2008 Andrew Wright deposition transcript in Ultimate Creations, Inc., Warrior and Dana Warrior v. Vince McMahon et. al, Case No. CV06-00535-PHX-ROS | |
| 710. | April 22, 2008 Chris Lewis deposition transcript in Ultimate Creations, Inc., Warrior and Dana Warrior v. Vince McMahon et. al, Case No. CV06-00535-PHX-ROS | |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 711. | DVD—Ultimate Warrior Home Video: Jim Johnston Interview | WWE/WAR 002233 |
| 712. | DVD—Ultimate Warrior Home Video: Christian, Jericho, Edge Interview | WWE/WAR 002234 |
| 713. | DVD—Ultimate Warrior Home Video: Steve Lombardi Interview | WWE/WAR 002235 |
| 714. | DVD—Ultimate Warrior Home Video: Ric Flair Interview | WWE/WAR 002236 |
| 715. | DVD—Ultimate Warrior Home Video: Bobby Heenan Interview | WWE/WAR 002237 |
| 716. | DVD—Ultimate Warrior Home Video: Bobby Hennan Interview (Part 2) | WWE/WAR 002238 |
| 717. | DVD—Ultimate Warrior Home Video: Jerry Lawler Interview | WWE/WAR 002239 |
| 718. | DVD—Ultimate Warrior Home Video: Sgt. Slaughter Interview | WWE/WAR 002240 |
| 719. | DVD—Ultimate Warrior Home Video: Sgt. Slaughter Interview (Part 2) | WWE/WAR 002241 |
| 720. | DVD—Ultimate Warrior Home Video: Mean Gene Okerland Interview | WWE/WAR 002242 |
| 721. | DVD—Ultimate Warrior Home Video: Ted Dibiase Interview | WWE/WAR 002243 |
| 722. | DVD—Ultimate Warrior Home Video: Jim Ross Interview | WWE/WAR 002244 |
| 723. | DVD—Ultimate Warrior—Split Screen Graphic | WWE/WAR 002245 |
| 724. | DVD—Ultimate Warrior Home Video—DVD Open | WWE/WAR 002246 |
| 725. | DVD—Ultimate Warrior Video—Hulk Hogan Interview | WWE/WAR 002247 |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 726. | DVD—Ultimate Warrior vs. Papa Shango Coliseum Video | WWE/WAR 002248 |
| 727. | DVD—Ultimate Warrior Home Video: Vince McMahon Interview | WWE/WAR 002249 |
| 728. | DVD—WCW Warrior Sat. Media Tour History Record | WWE/WAR 002250 |
| 729. | DVD—Warrior Destrucity Sports: Ironman & Blindman | WWE/WAR 002251 |
| 730. | DVD—Ultimate Warrior compilation: 1992 Era | WWE/WAR 002252 |
| 731. | DVD—Ultimate Warrior segment: Wrestlemania 7 to Summerslam 1991 | WWE/WAR 002253 |
| 732. | DVD—Ultimate Warrior Home Video Transitions | WWE/WAR 002254 |
| 733. | DVD—Ultimate Warrior Home Video: Bruce Prichard Interview | WWE/WAR 002255 |
| 734. | DVD—Ultimate Warrior Home Video: Bruce Prichard Interview (Part 2) | WWE/WAR 002256 |
| 735. | DVD—Ultimate Warrior Home Video: Eric Bischoff Interview | WWE/WAR 002257 |
| 736. | DVD—Ultimate Warrior 1996 Return/Release Piece | WWE/WAR 002258 |
| 737. | DVD—Ultimate Warrior DVD Extras Interviews | WWE/WAR 002259 |
| 738. | DVD—Ultimate Warrior Folder (Burned 10/18/07) | WWE/WAR 002260 |
| 739. | DVD—Ultimate Warrior Home Video Trailer and Promo | WWE/WAR 002261 |
| 740. | DVD—UCONN Question and Answer with Warrior | WWE/WAR 002262 |
| 741. | DVD—Warrior Dispute with NFL Agent | WWE/WAR 002263 |
| 742. | DVD—Warrior Dispute with Iron Sheik | WWE/WAR 002264 |
| 743. | DVD—Warrior video cast dated February 7, 2008 | WWE/WAR 002265 |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 744. | DVD—Warrior on Hannity & Colmes | WWE/WAR 002266 |
| 745. | DVD—The Self-Destruction of The Ultimate Warrior | WWE/WAR 002267 |
| 746. | DVD—WWE Warrior Video Files | WWE/WAR 002268 |
| 747. | DVD—Warrior Speech at UCONN | WWE/WAR 002269 |
| 748. | DVD—Intro for Ultimate Warrior TV | WWE/WAR 002270 |
| 749. | DVD—Ultimate Warrior vs. Orlando Jordan (NWE June 25, 2008) | WWE/WAR 002271 |
| 750. | Hard Drive of videos produced by Andrew Wright | Exhibit 24 to Andrew Wright Deposition |
| 751. | October 10, 2005 Wrestling Observer Newsletter | WWE/WAR 002365 – 002376 |
| 752. | Update on Shari Tyree's book regarding her former husband, Jim Hellwig, published on www.ultimatewarriorwoman.com | WWE/WAR 002377 – 002379 |
| 753. | August 28, 1996 Complaint filed in Superior Court, State of Arizona, County of Maricopa, entitled Warrior and Ultimate Creations, Inc. v. Titan Sports et. al, Case No. CV96-15377 | Warrior Deposition Exhibit 49 |
| 754. | Media Liability Insurance Policy for World Wrestling Entertainment, Inc. | WWE/WAR 002269 – 002285 |
| 755. | Dana Warrior transcript dated August 10, 1999, taken in Warrior and Ultimate Creations, Inc. v. Titan Sports et. al, Case No. CV96-15377 | Dana Warrior Deposition Exhibit 3 |
| 756. | December 14, 2007 Plaintiffs' Responses to Defendants' First Set of Interrogatories, filed in Ultimate Creations, Inc., Warrior and Dana Warrior v. Vince McMahon et. al, Case No. CV06-00535-PHX-ROS | Warrior Deposition Exhibit 53 |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 757. | February 9, 2007 First Amended Complaint filed in the matter <u>Ultimate Creations, Inc., Warrior and Dana Warrior v. Vince McMahon et. al</u>, Case No. CV06-00535-PHX-ROS | Warrior Deposition Exhibit 16 |
| 758. | Copy of check dated September 23, 1996, made payable to Tom Daniel in the amount of $6,475.93 and Tom Daniel Affidavit as to Forged Endorsement | Warrior Deposition Exhibit 60 |
| 759. | June 18, 1999 Affidavit of Warrior in Support of Plaintiffs' Response to Defendants' "Motion for Partial Summary Judgment on Count V of the Second Amended Counterclaim (Breach of the 1996 Contract by Hellwig) and Counts II and III of the Second Amended Complaint and Cross Motion for Summary Judgment," filed in <u>Warrior and Ultimate Creations, Inc. v. Titan Sports et. al</u>, Case No. CV96-15377 | Warrior Deposition Exhibit 43 |
| 760. | September 7, 1999 Order in <u>Warrior and Ultimate Creations, Inc. v. Titan Sports et. al</u>, Case No. CV96-15377 <u>         </u> | Warrior Deposition Exhibit 37 |
| 761. | Article regarding The Ultimate Warrior and Chris Lewis, published on www.somethingawful.com | Warrior Deposition Exhibit 55 |
| 762. | Web page featuring autographed Warrior merchandise, published on www.prosportsinvestments.com | Warrior Deposition Exhibit 2 |
| 763. | Warrior article entitled "Concept," published on www.ultimatewarrior.com | Warrior Deposition Exhibit 17 |
| 764. | Warrior article entitled "Warrior on (Hypocrite) Queer Studies at DePaul University," published on www.ultimatewarrior.com | Warrior Deposition Exhibit 54 |
| 765. | Article providing brief biography of Warrior, published on www.warriorcentral.net | Warrior Deposition Exhibit 18 |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 766. | March 13, 2009 Warrior declaration regarding discovery compliance, filed in <u>Warrior v. WWE et al</u>, Case no. CV06-0535-PHX-ROS | Warrior Deposition Exhibit 61 |
| 767. | May 12, 2007 Warrior blog posted on www.ultimatewarrior.com | |
| 768. | May 15,  2007 Warrior blog posted on www.ultimatewarrior.com | |
| 769. | May 23, 2007 Warrior blog posted on www.ultimatewarrior.com | |
| 770. | May 30, 2007 Warrior blogs posted on www.ultimatewarrior.com | |
| 771. | June 5, 2007 Warrior blog posted on www.ultimatewarrior.com | |
| 772. | June 6, 2007 Warrior blogs posted on www.ultimatewarrior.com | |
| 773. | June 13, 2007 Warrior blog posted on www.ultimatewarrior.com | |
| 774. | June 29, 2007 Warrior blog posted on www.ultimatewarrior.com | |
| 775. | July 1, 2007 Warrior blog posted on www.ultimatewarrior.com | |
| 776. | July 3, 2007 Warrior blog posted on www.ultimatewarrior.com | |
| 777. | July 5, 2007 Warrior blog posted on www.ultimatewarrior.com | |
| 778. | December 6, 2007 Warrior blog posted on www.ultimatewarrior.com | |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 779. | December 7, 2007 Warrior blog posted on www.ultimatewarrior.com | |
| 780. | January 22, 2008 Warrior blog posted on www.ultimatewarrior.com | |
| 781. | January 23, 2008 Warrior blog posted on www.ultimatewarrior.com | |
| 782. | February 1, 2008 Warrior blog posted on www.ultimatewarrior.com | |
| 783. | February 6, 2008 Warrior blog posted on www.ultimatewarrior.com | |
| 784. | February 7, 2008 Warrior blog posted on www.ultimatewarrior.com | |
| 785. | February 13, 2008 Warrior blog posted on www.ultimatewarrior.com | |
| 786. | February 15, 2008 Warrior blog posted on www.ultimatewarrior.com | |
| 787. | February 19, 2008 Warrior blog posted on www.ultimatewarrior.com | |
| 788. | February 20, 2008 Warrior blog posted on www.ultimatewarrior.com | |
| 789. | February 22, 2008 Warrior blog posted on www.ultimatewarrior.com | |
| 790. | April 1, 2009 Warrior blog posted on www.ultimatewarrior.com | |
| 791. | April 6, 2009 Warrior blog posted on www.ultimatewarrior.com | |

| Exhibit No. | Description | Bates label No. |
|---|---|---|
| 792. | April 8, 2009 Warrior blog posted on www.ultimatewarrior.com | |
| 793. | April 20, 2009 Warrior blog posted on www.ultimatewarrior.com | |
| 794. | All stenographic transcripts and/or videotape depositions prepared in Ultimate Creations, Inc., Warrior and Dana Warrior v. Vince McMahon et. al, Case No. CV06-00535-PHX-ROS | |
| 795. | All documents, DVDs, CDs and video clips exhibited during any deposition conducted in Ultimate Creations, Inc., Warrior and Dana Warrior v. Vince McMahon et. al, Case No. CV06-00535-PHX-ROS, including, but not limited to, deponents Chris Lewis, Andrew Wright, Warrior, Dana Warrior, Terry Bollea, Kevin Dunn and Vince McMahon | |
| 796. | Any and all exhibits  identified on the Plaintiffs' exhibit list or offered by the Plaintiffs | |
| 797. | All pleadings filed in Ultimate Creations, Inc., Warrior and Dana Warrior v. Vince McMahon et. al, Case No. CV06-00535-PHX-ROS, and exhibits attached thereto | |
| 798. | All Exhibits Necessary for Impeachment of Rebuttal | |
| 799. | Defendants' reserve the right to supplement the exhibit list as necessary | |